**Lucio Ernesto GOMEZ-ALVARENGA, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 14-70603

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 9, 2017 Pasadena, California

Filed May 23, 2017

Gary Finn, Law Offices of Gary Finn, Indio, CA, for Petitioner

OIL, Manuel Palau, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: WALLACE, CHRISTEN, and WATFORD, Circuit Judges.

MEMORANDUM *

The Board of Immigration Appeals (BIA) did not abuse its discretion in denying Lucio Gomez-Alvarenga's motion to reopen his proceedings or to reconsider his prior motion to remand to the immigration judge.

Both motions to reopen and motions to remand must establish a prima facie showing of eligibility for the underlying relief sought in order to be granted. *Ramirez-Munoz v. Lynch*, 816 F.3d 1226, 1228 (9th Cir. 2016); *Angov v. Lynch*, 788 F.3d 893, 897 (9th Cir. 2015). For Gomez-Alvarenga to be eligible for temporary protected status, his felony conviction barring that relief under 8 U.S.C. § 1254a(c)(2)(B) must have been vacated for reasons related to the merits of the underlying criminal proceedings, as opposed to rehabilitative or immigration reasons. *See Matter of Marroquin-Garcia*, 23 I. & N. Dec. 705, 713 (A.G. 2005). Yet neither Gomez-Alvarenga's motion to reopen nor his motion to remand alleged that his felony conviction was vacated for reasons related to the merits of the underlying criminal proceedings. The BIA could not be expected to infer that

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

allegation from his newly submitted evidence, which indicates only that the conviction was vacated in furtherance of justice under California Penal Code § 1385, a provision encompassing a broad range of reasons for relief. *See People v. Superior Court (Romero)*, 13 Cal.4th 497, 53 Cal. Rptr.2d 789, 917 P.2d 628, 648 (1996). Gomez-Alvarenga's motion to reopen and his motion to remand thus failed to make a prima facie showing that he is entitled to the underlying relief sought.

**PETITION DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.